Clifford Allen SMITH, Plaintiff–
Appellant,

v.

Gean LEONARD, Sheriff; Galveston
County, Defendants–Appellees.

No. 06–41123
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 14, 2007.

Clifford Allen Smith, Galveston, TX, pro
se.

Before KING, HIGGINBOTHAM, and
GARZA, Circuit Judges.

PER CURIAM: *

Clifford Allen Smith, Texas prisoner
# 184026, appeals the district court's dis-
missal of his 42 U.S.C. § 1983 civil rights
complaint against Galveston County Sher-
iff Gean Leonard and Galveston County in
which he argued that he had slipped and
was injured while exiting the prison show-
er because Leonard had not placed nonslip
material in the shower exit.

Although the district court did not ad-
dress Smith's claims against Galveston
County, this jurisdictional issue should be

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR
R. 47.5.4.

pretermitted because Smith's appeal is frivolous. *See United States v. Weathersby,* 958 F.2d 65, 66 (5th Cir.1992).

■ Smith argues on appeal that Leonard, the Galveston County Sheriff's Department, and the County of Galveston acted with gross negligence by failing to place a shower mat in the shower exit.

■ As to Smith's claims against Leonard, to the extent that Smith is arguing that Leonard merely was negligent in failing to provide a shower mat, negligence does not impose liability under § 1983. *See Eason v. Thaler,* 73 F.3d 1322, 1329 n. 3 (5th Cir.1996). Smith's brief also may be liberally construed to contend that Leonard's actions violated the Eighth Amendment's prohibition against cruel and unusual punishment. Smith contends that Leonard knew about the slippery conditions in the shower because another inmate had filed a grievance about them, because Leonard had worked in the jail before becoming sheriff, and because the medical infirmary had a nonslip shower exit. Because Smith did not raise the latter two arguments in the district court, he may not raise them for the first time on appeal. *See Leverette v. Louisville Ladder Co.,* 183 F.3d 339, 342 (5th Cir.1999). As to his first argument, Smith has not shown that there was an Eighth Amendment violation. *See Thompkins v. Belt,* 828 F.2d 298, 303–04 (5th Cir.1987).

■ As to Smith's claims against Galveston County, Smith has not shown that an official policy or custom of the County of Galveston mandated the lack of nonslip shower exits or that the County had any authority to make such a policy. Accordingly, the fact that the district court did not address Smith's claims against the County of Galveston is not reversible error. *See* Fed.R.Civ.P. 61; *Piotrowski v. City of Houston,* 237 F.3d 567, 578 (5th Cir.2001).

Smith also contends that he included the Galveston County Sheriff's Department as a defendant in the case when he sued Leonard in his official capacity and added the phrase "ET AL" after Leonard's name. However, because Smith did not name the Sheriff's Department as a defendant in his complaint, he may not raise a new claim against the Sheriff's Department on appeal. *See Leverette,* 183 F.3d at 342.

Smith's appeal is without arguable merit and is thus frivolous. *See Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). Accordingly, we dismiss his appeal as frivolous. 5TH CIR. R. 42.2. The dismissal of this appeal as frivolous and the district court's dismissal of Smith's complaint as frivolous count as two strikes under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 385–87 (5th Cir.1996); *Smith v. Leonard,* No. 3:06–CV–179, 2006 WL 1737528 (S.D. Tex. June 22, 2006). Smith is warned that if he accumulates three strikes under § 1915(g), he will not be able to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

APPEAL DISMISSED; SANCTION WARNING ISSUED.